▮ VERNON WHITTINGTON, Appellant, v CHAMPLAIN CENTRE NORTH LLC, Respondent. [999 NYS2d 231]—

Lahtinen, J.P. Appeal from an order of the Supreme Court (Ryan, J.), entered September 16, 2013 in Clinton County, which granted defendant's motion for summary judgment dismissing the complaint.

Plaintiff was injured when he slipped and fell as he descended stairs while working at Dergham Enterprises, Inc., doing business as DND Unisex Hair Design (hereinafter DND), a business located in defendant's shopping mall. A loose vinyl or rubber stair tread allegedly slid when plaintiff stepped on it, causing him to fall. The stairs were located within the area of the mall where DND had operated its business in premises it had leased from defendant since the late 1980s. Following discovery, defendant moved for summary judgment dismissing the complaint upon the ground that, as an out-of-possession landlord, it owed

no duty to plaintiff to maintain the stairs located in premises leased to DND. Supreme Court granted defendant's motion. Plaintiff appeals.

"Generally, 'an out-of-possession landlord who relinquishes control of the premises is not liable to employees of a lessee for personal injuries caused by an unsafe condition existing on the premises' " (*Brown v BT-Newyo, LLC*, 93 AD3d 1138, 1138 [2012], *lv denied* 19 NY3d 815 [2012], quoting *Brady v Cocozzo*, 174 AD2d 814, 814 [1991]). " 'Exceptions to this rule include situations where the landlord retains control of the premises, has specifically contracted to repair or maintain the property, has through a course of conduct assumed a responsibility to maintain or repair the property or has affirmatively created a dangerous condition' " (*Vanderlyn v Daly*, 97 AD3d 1053, 1055 [2012], *lv denied* 20 NY3d 853 [2012], quoting *Davison v Wiggand*, 247 AD2d 700, 701 [1998]). Plaintiff contends that defendant assumed a duty to make repairs pursuant to the terms of the lease, by its course of conduct and/or under a statutory provision.

Although defendant reserved the right in the article of the lease addressing entry to the premises (article 20) to do so at reasonable times for the purpose of inspecting the premises and making necessary repairs, that article further stated that nothing therein should imply a duty for defendant to perform DND's obligations under the lease. In article 10, which addressed repairs and maintenance, the lease provided that defendant's obligation was limited to the outside walls, structure and foundation, whereas DND's duty extended broadly to the nonstructural portions of the leased premises. A nonexclusive list of items for which DND was responsible included, among many others, "floor coverings" and encompassed "improvements located within or exclusively serving the [p]remises." The lease clearly delineated that DND was responsible for maintenance and repair in the area where the accident occurred, and defendant's limited right to enter was " 'insufficient to establish the requisite degree of control necessary for the imposition of liability' " (*Vanderlyn v Daly*, 97 AD3d at 1055, quoting *Grady v Hoffman*, 63 AD3d 1266, 1268 [2009]; *see Schwegler v City of Niagara Falls*, 21 AD3d 1268, 1269-1270 [2005]).

Plaintiff failed to raise a triable issue as to whether defendant assumed a duty to repair the loose stair tread by its course of conduct. An out-of-possession landlord that has a right to enter the premises may be liable if it has assumed a duty to make repairs and it has notice of a dangerous condition (*see Pomeroy v Gelber*, 117 AD3d 1161, 1162 [2014]; *Marino v A.G. Props. of*

*Kingston, LLC*, 85 AD3d 1429, 1429-1430 [2011]). Here, DND's president acknowledged that DND was responsible for maintenance and repair in the relevant area of the store. The fact that employees of defendant used the subject stairs when conducting fire inspections did not give rise to a duty to repair. Although defendant's employees indicated that notice would be given to a store of a dangerous condition observed therein, defendant's employees did not undertake repairs of such conditions. Plaintiff failed to present proof that defendant assumed a duty to repair the stair tread in DND's store by a course of conduct or otherwise. The general provisions of Labor Law § 376 are not sufficient, under the circumstances of this case, to establish a duty of an out-of-possession landlord to an employee of a lessee injured on premises controlled by the lessee (*see Brown v BT-Newyo, LLC*, 93 AD3d at 1138-1139; *see also Mastrokostas v 673 Madison, LLC*, 109 AD3d 459, 460 [2013]).

Garry, Egan Jr., Lynch and Devine, JJ., concur. Ordered that the order is affirmed, with costs.